**Joseph DINGLER, Plaintiff–Appellant,**

v.

**Jim BOWLES, Dallas County Sheriff; Detention Service Officer Keylon, Officer; Detention Service Officer Bates, Officer; Detention Service Officer Kirpatrick, Officer, Defendants–Appellees.**

No. 04–10374.

Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Aug. 18, 2004.

Joseph Dingler, Huntsville, TX, pro se.

Before HIGGINBOTHAM, DAVIS, and PICKERING, Circuit Judges.

PER CURIAM: *

Joseph Dingler, Texas inmate # 1192066, proceeding *pro se*, seeks leave to proceed *in forma pauperis* ("IFP") in an appeal of the district court's dismissal of his 42 U.S.C. § 1983 complaint as moot. Dingler's IFP motion is a challenge to the district court's certification that his appeal is not taken in good faith. *Baugh v. Taylor*, 117 F.3d 197, 202 (5th Cir.1997).

Although we apply less stringent standards to parties proceeding *pro se* than to parties represented by counsel and liberally construe the briefs of *pro se* litigants, *pro se* parties must still brief the issues and reasonably comply with the requirements of FED. R.APP. P. 28. *Grant v. Cuellar*, 59 F.3d 523, 524 (5th Cir.1995). When an appellant fails to identify any error in the district court's reasons for dismissing his complaint, it is the same as if the appellant had not appealed that judgment. *Brinkmann v. Dallas County Deputy Sheriff Abner*, 813 F.2d 744, 748 (5th Cir.1987).

Dingler does not challenge the findings and conclusions adopted by the district court in its certification order. He does not identify any error in the district court's reasons for the dismissal of his 42 U.S.C. § 1983 complaint. Accordingly, he has abandoned the only issue on appeal. *Brinkmann*, 813 F.2d at 748.

Dingler has not shown that the district court erred in certifying that an appeal would not be taken in good faith. He has not shown that he will present a nonfrivolous issue on appeal. *Howard v. King*, 707

---

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

F.2d 215, 220 (5th Cir.1983). Accordingly, the motion for leave to proceed IFP is DENIED, and the appeal is DISMISSED as frivolous. *Baugh,* 117 F.3d at 202 n. 24; 5TH CIR. R. 42.2.

The dismissal of the instant appeal as frivolous counts as a strike under 28 U.S.C. § 1915(g). *See Adepegba v. Hammons,* 103 F.3d 383, 387 (5th Cir.1996). Dingler previously accumulated two strikes in *Dingler v. Bowles,* No. 04–10130 (5th Cir. June 22, 2004). Thus, Dingler has accumulated three strikes for purposes of 28 U.S.C. § 1915(g). *See Adepegba,* 103 F.3d at 386–87. Dingler is therefore BARRED from proceeding IFP in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. *See* 28 U.S.C. § 1915(g).

MOTION FOR LEAVE TO PROCEED IFP DENIED; APPEAL DISMISSED AS FRIVOLOUS; 28 U.S.C. § 1915(g) SANCTION IMPOSED.